**IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT
IN AND FOR HILLSBOROUGH COUNTY, FLORIDA
CIVIL DIVISION**

TAMPA LEGAL COPIES, INC., a Florida
corporation,

      Plaintiff,                              Case No.:

vs.

TRUE NORTH LAW GROUP, LLC, a
Missouri limited liability company,

      Defendant.

_____/

## COMPLAINT

      Plaintiff, Tampa Legal Copies, Inc., a Florida corporation (the "Plaintiff"), sues True North

Law Group, LLC (the "Defendant") and alleges:

### I.      PARTIES, JURISDICTION, AND VENUE

      1.      The Plaintiff is a Florida corporation, doing business in Hillsborough County, Florida.

      2.      The Defendant is a Missouri limited liability company, doing business in Hillsborough

County, Florida.

      3.      As to each cause of action asserted in this Complaint (this "Complaint"), this is an

action for damages that exceed $50,000, exclusive of interest, costs, and attorneys' fees. Accordingly,

this Court possesses jurisdiction over this action pursuant to Florida Statutes §26.012, and other

applicable law.

      4.      This is the proper venue for this cause pursuant to Florida Statutes §§47.011, 47.021,

47.041, and 47.051, all dispositive events alleged in this Complaint as having occurred as between the

Plaintiff and the Defendants (the "Parties"), within Hillsborough County, Florida.

### II.      ALLEGATIONS RELATED TO RELIEF REQUESTED

      5.      The Plaintiff is a business that primarily provides copy and printing services to its

various clients, including primarily law firms, from offices in Tampa, Florida.

6.      The Defendant is a law firm, and former customer of the Plaintiff.

7.      At all times relevant hereto the Defendant and its attorneys have served as counsel of record to the plaintiffs in a case pending before the United State Court of Federal Claims (the "Federal Court"), styled <u>Cheshire Hunt, Inc., et al. v. The United States</u>, 1:18-cv-00111-EHM (the "Federal Case"), the situs of which is in Tampa, Florida.  For purpose of this Complaint, the business of the Defendant's representation if its clients in the Federal Case is referred to herein as the "Defendant Representation."

8.      At 10:29 a.m. on May 17, 2023, the Defendant retained the Plaintiff on an emergency basis to provide copy and printing services to the Defendant (the "Copy Services") in advance of a trial that was to occur imminently in the Federal Case.  The retention was memorialized by an e-mail (the "Copy Request") from Mary Shambro, a senior paralegal, office manager, and authorized agent of the Defendant.  A copy of the Copy Request is attached hereto as Exhibit "A."

9.      As reflected in the Copy Request, the Copy Services were requested on an emergency basis, because a trial in the Federal Case was scheduled to commence on the following Monday, May 22, 2023.  For this reason, the Defendant requested that all Copy Services be completed by 10:00 a.m. on Friday, May 19, 2023, giving the Plaintiff just under forty-eight (48) hours to complete the task.

10.     At the outset, the Defendant offered no explanation as to why the Defendant had waited until the last minute in the Defendant Representation to request Copy Services.  But the Plaintiff, responding to the emergency nature of the situation that the Defendant had created, immediately obliged the Defendant, and began performance as set forth in the Copy Request.  Under the leadership of the principal in charge of the Plaintiff, Sidiki Bagayoko, the job was completed on time as requested. Successful completion is confirmed by the Plaintiff's standard business record generated in connection with the Copy Request (the "Copy Job Report"), a copy of which is attached hereto as Exhibit "B."

11.     The Copy Services were compliant in all respects.  On June 12, 2023, the Plaintiff therefore issued an invoice to the Defendant in the ordinary course (the "Outstanding Invoice") in the

amount of $51,511.31 (the "Disputed Balance"). A copy of the Outstanding Invoice is attached hereto as Exhibit "C." Although the Copy Request was presented as an emergency, the Plaintiff did not request payment in advance or invoice immediately after completion: The Plaintiff's billing practices reflect the fact that law firms almost invariably honor their obligations to vendors.

12.     Unbeknownst to the Plaintiff, the trial in the Federal Case was cancelled between the time that the Copy Request and fulfilled and the date that the Outstanding Invoice was issued. On May 19, 2023, and June 13, 2023, the Federal Court entered two (2) orders (the "Federal Orders") confirming that the Defendant had joined with opposing counsel on May 18, 2023, to seek cancellation of the scheduled trial. Copies of the Federal Orders is attached hereto as Composite Exhibit "D." At no point prior to the completion of the Copy Services was the Plaintiff advised of this fact. The status of the Federal Case made Copy Services no longer an emergency to the Defendant and the Defendant Representation.

13.     Shortly after the Outstanding Invoice was issued, the Defendant vaguely indicated that it would not be paying the Disputed Balance, although offering no plausible explanation. At this juncture, the Plaintiff retained the undersigned counsel.

14.     On June 21, 2023, the undersigned made written demand on behalf of the Plaintiff to the Defendant to pay the Disputed Balance (the "Plaintiff Demand"), who by this time had effectively repudiated the contract that had been formed after performance had been completed. A copy of the Plaintiff Demand is attached hereto as Exhibit "E."

15.     Despite the Plaintiff Demand, the Defendant has failed to pay the Disputed Balance or any portion thereof. Instead, the Defendant's principal, Mark F. Hearne, II, provided a written response to the Plaintiff Demand (the "Defendant Response"). A copy of the Defendant Response is attached hereto as Exhibit "F."

16.     In the Defendant Response, the Defendant "doubled down" on its decision to not pay the Disputed Balance. The first rationale for non-payment is that the impressions comprising the Copy

3

Request were not all color copies, and yet the Plaintiff charged the Defendant for color copies. The second rationale is that the Defendant will not be entitled to recover an award of costs for the Copy Services pursuant to applicable law governing the Federal Case, and that the Defendant's clients in the Defendant Representation have not agreed to the Disputed Balance. The Defendant contends that it would be unfair for the Defendant's clients in the Defendant Representation, or the taxpayers of the United States, to shoulder the burden of the emergency expense for Copy Services. Both rationales are little more than circumlocution and forensic sophistry. The Plaintiff responds as follows:

a. The Outstanding Invoice charges for color copy impressions because the Copy Request specified the same. After the fact, the Defendant has now contrived some form of fictitious and extra-documentary requirement that the Plaintiff team, rather than the lawyers and paralegals working on the Defendant Representation, had a duty during a 48-hour copy marathon to inspect thousands of images, one-by-one, to determine which ones were in color. This was clearly not the Parties' intent and would have made the project completely impossible given the time permitted before trial.

b. The Outstanding Invoice is computed based upon standard rates, not emergency rates, and the Plaintiff team's tireless efforts over a 48-hour performance time were not augmented to address the emergency created by the Defendant's last-minute trial preparations.

c. The Copy Request is governed by Florida law, including the law of contracts, and nothing about the business of the Defendant, the law governing the Federal Case, or the Defendant's relationship with its clients has anything to do with the bilateral nature of the business relationship that the Defendant has breached.

d. The Copy Request contains no term or condition tethering the price charged by the Plaintiff to the Defendant to any of the ancillary business and legal matters covered

4

in the preceding observation.

e.   The Defendant seems to suggest that the Federal Court may have jurisdiction over the controversy involving the Disputed Balance; however, no jurisdictional statute, contract, or common law principle could possibly explain how the Federal Court could become embroiled in controversies involving whether a law firm appearing before it pays its vendors as agreed.  To be sure, no provision in the Tucker Act, codified at 28 U.S.C. §1491 et seq., intimates that the Federal Court somehow possesses jurisdiction over law firm vendor claims involving cases determining claims of private individuals against the United States government.

17.   The maxim "haste makes waste," attributed to Benjamin Franklin, has particular application to last-minute trial preparations in which an out-of-state law firm with a trial set to occur in Tampa retains a copy service to prepare its trial exhibits only a couple of days before trial is scheduled to commence.  If the Defendant did not mean for the copy job to be printed in color, it should have specified this in the Copy Request.  If that had been done, the Plaintiff would have either declined the request, or priced it to reflect all the man hours required to physically inspect each impression one-by-one to the best of their abilities under the circumstances.  Now, the Defendant would have its clients, the taxpayers of the United States, or the Plaintiff suffer the loss for its own trial-management issues. This would be not only unfair and unjust, but would also violate the terms of the agreement.

18.   The Disputed Balance remains outstanding, together with interest accruing according to the terms of the Outstanding Invoice.

19.   With respect to the allegations set forth in this Complaint, all requirements, and conditions precedent to the bringing of this action have been satisfied, performed, or waived.

20.   Causes of action in this Complaint are pled in the alternative as permitted by law.

## Count I – Breach of Contract

21.   This is a cause of action by the Plaintiff against the Defendant for breach of contract.

22.     The Plaintiff realleges, restates, and incorporates paragraphs 1 through 20 above.

23.     The Parties had a contract under the Copy Request, accepted by performance.  The Defendant has failed to timely pay the Outstanding Invoice when due.

24.     The Defendant failed to pay the Disputed Balance when demanded.

25.     As a direct and proximate result of said breach, the Plaintiff has suffered damages in an amount no less than the Disputed Balance.

26.     The Defendant owes the Plaintiff an amount no less than the Disputed Balance, plus interest, for the unpaid Disputed Balance.

WHEREFORE, the Plaintiff demands judgment against the Defendant for damages resulting from the Defendant's breach of contract with respect to payment of the Disputed Balance, plus pre- and post-judgment interest, attorneys' fees and costs, and all relief this Court deems just and proper.

### Count II – Account Stated

27.     This is a cause of action by the Plaintiff against the Defendant for account stated.

28.     The Plaintiff realleges, restates, and incorporates paragraphs 1 through 20 above.

29.     The Plaintiff has rendered the Outstanding Invoice to the Defendant for payment of the Disputed Balance.

30.     The Defendant has not legitimately objected to the Disputed Balance.

31.     The Defendant owes the Plaintiff an amount no less than the Disputed Balance.

WHEREFORE, the Plaintiff demands judgment against the Defendant for damages resulting from the Defendant's failure to pay the Disputed Balance, plus pre- and post-judgment interest, attorneys' fees and costs, and all relief this Court deems just and proper.

### Count III – Quantum Meruit

32.     This is an action for quantum meruit by the Plaintiff against the Defendant pursuant to Florida common law and other applicable law.

33.     The Plaintiff realleges, restates, and incorporates paragraphs 1 through 20 above.

34.     Assuming _arguendo_ that there was no contract as between the Parties, the Plaintiff has provided benefits to the Defendant that has been knowingly received by the Defendant.  Although the Defendant now says that the services may not have been wholly necessary, its position would have been much different if the trial in the Federal Case was not cancelled, and if the Plaintiff failed to complete the project.

35.     At all times relevant, the Defendant knew, or should have known, of the benefits being conferred by the Plaintiff upon the Defendant.

36.     The Defendant accepted and retained the benefit of the Copy Services provided by the Plaintiff to the Defendant evidenced by the Outstanding Invoice.

37.     Under ordinary circumstances, a reasonable person or entity receiving such benefits would normally expect to pay for such benefits.

38.     The Plaintiff is entitled to be paid a reasonable value by the Defendant for the benefits conferred on the Defendant in the form of the Copy Services provided.

39.     Plaintiff has been damaged by Defendant failure to pay.

WHEREFORE, the Plaintiff respectfully requests that this Court enter judgment for damages against the Defendant in an amount reflecting the reasonable value of the benefits conferred on the Defendant by the Plaintiff, plus attorneys' fees and costs, and any other relief this Court deems appropriate.

<div style="margin-left:40%">

/s/ John A. Anthony
**JOHN A. ANTHONY, ESQUIRE**
Florida Bar Number: 0731013
janthony@anthonyandpartners.com
**ANTHONY & PARTNERS, LLC**
100 S. Ashley Drive, Suite 1600
Tampa, Florida 33602
Telephone:  813/273-5616
Facsimile:  813/221-4113
Attorneys for the Plaintiff

</div>

**Subject:** Print request - Trial exhibits
**From:** Mary Shambro <mshambro@truenorthlawgroup.com>
**Date:** 5/17/2023, 10:29 AM
**To:** "production@tlcfl.net" <production@tlcfl.net>
**CC:** "tom@tlcfl.net" <tom@tlcfl.net>, Stephen Davis <sdavis@truenorthlawgroup.com>, Thor Hearne <thor@truenorthlawgroup.com>, Rachel Smith <rsmith@truenorthlawgroup.com>

Good morning,

I just sent you plaintiffs' trial exhibits via Box.com.  Please confirm receipt.

We would like 5 sets of the exhibits 1-69 and 81-90 inserted into binders.  Please insert the side tab nos. 70-80 – you just won't have documents for those.  We will insert those exhibits later.

Print all docs in color on 2-sided paper. For any oversized documents, please print on 8 1/2 X 11 paper.

Please label the binders' spine and cover:

> *Cheshire Hunt Inc., et al. v. United States*
>    Case No. 18-111
>
>    Plaintiffs' Trial Exhibits Volume ____

We will be visiting the courtroom on Friday, May 19 to set up for trial beginning Monday.  We would like to have these binders of exhibits delivered on Friday to the courtroom:

Federal Tax Courtroom – Room 1201
Timberlake Federal Annex
501 East Polk Street
Tampa, Florida

I think we can meet you there at 10:00 a.m. on Friday but we will confirm.

Please confirm you will also bring the easel and dollies we can use during trial.

My cell: 314-640-6350

Please let me know if you have any questions.

Thank you for all of your help.
Mary


**Mary B. Shambro**
Senior Paralegal and Office Manager
·································
**TRUE NORTH LAW** LLC
112 South Hanley Road, Suite 200
St. Louis, MO  63105

314.296.4012 Direct
314.296.4000 Office
314.296.4001 Fax
mshambro@truenorthlawgroup.com
.................................................

CONFIDENTIALITY NOTICE: This e-mail and any attachments are for the exclusive and confidential use of the intended recipient. If you received this in error, please do not read, distribute, or take action in reliance upon this message. Instead, please notify us immediately by return e-mail and promptly delete this message and its attachments from your computer system. We do not waive attorney-client or work product privilege by the transmission of this message.

| Timestamp Done Printing | Job Title | Print Status | Size | User | Number Of Copies Of Job Printed (Pages) | Total Number Of Sheets Printed | Total Number Of Black And White Pages Printed | Total Number Of Color Pages Printed | Media Size | Media Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 13:02:08 | 88. 4023SAWYER0028900-002903 Sarasota Legacy Trails Extension Phase 2 & 3 Boundary Survey - 2019 FINAL Job No.1700230 1TS G.F. Young.pdf | OK | 419273558 | ttcop | 14 | 35 | 5 | 60 | 1280 | 10 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:51:33 | 83. US-STB 0000001-US-STB 000036i.pdf | OK | 288585734 | ttcop | 361 | 905 | 5 | | 1280 | 525 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:51:22 | 81. Starkey Christopher Docs Produced by the government 1-18-23 - News articles.pdf | OK | 7708069 | ttcop | 17 | 45 | 5 | | 25 | 85 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:51:08 | 81. Starkey Christopher Docs Prod byGovernment 1-17-23.pdf | OK | 13798021 | ttcop | 56 | 5 | 5 | 0 | 25 | 435 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:07:10 | 69. CHESHIRE006294 Demonstrative (Zoom 1 Enlarge) - Palmer Ranch DRI Conceptual Master Develop Plan, Map H2 4-27-23 5.pdf | OK | 646183 | ttcop | 1 | 5 | 5 | 0 | | 5 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:06:68 | 68. CHESHIRE006294 Demonstrative - Palmer Ranch DRI Conceptual Master Develop Plan, Map H2 4-27-23 5.pdf | OK | 2610918 | ttcop | 1 | 5 | 5 | 0 | | 5 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:05:67 | 67. CHESHIRE006293 Demonstrative - Stantec 4-27-23 Map of Palmer Ranch Community stn-palmer-ranch-exd8-v1.pdf | OK | 36348704 | ttcop | 1 | 5 | 5 | 0 | | 5 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:04:66 | 66. CHESHIRE006292 Demonstrative - Stantec Legacy Trail Potential Routes map.pdf | OK | 17567102 | ttcop | 1 | 5 | 5 | 0 | | 5 Letter (8.5" x 11") | Normal |
| 5/18/2023 12:03:40 | 65. CHESHIRE006292 Demonstrative - Stantec Legacy Trail Potential Routes map.pdf | OK | 150965229 | ttcop | 99 | 250 | 5 | 370 | | 125 Letter (8.5" x 11") | Normal |
| 5/18/2023 11:49:90 | 64. CHESHIRE006492-006652 Valdridge Property Advisors Market Value of Future Legacy Trail North Appraisal.pdf | OK | 196673009 | ttcop | 161 | 324 | 5 | 0 | | 644 Letter (8.5" x 11") | Normal |
| 5/18/2023 2:19 90 | 90. CHESHIRE006492-006652 Valdridge Property Advisors Market Value of Future Legacy Trail North Appraisal.pdf | OK | 196397178 | Mike | 161 | 81 | 1 | 0 | | 161 Letter (8.5" x 11") | Normal |
| 5/17/2023 23:43 58 | 58. Paulmann Jim depo transcript & Exhibits 1-3.pdf | OK | 409682227 | ttcop | 386 | 965 | 5 | 440 | | 1490 Letter (8.5" x 11") | Normal |
| 5/17/2023 23:38 57 | 57. Duranne Chad depo transcript & Exhibits 1-2.pdf | OK | 225249531 | ttcop | 207 | 520 | 5 | 385 | | 650 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:41 56 | 56. Luti Thomas Harold - DR Horton depo transcript & Exhibits 1-5.pdf | OK | 309966446 | ttcop | 4 | 10 | 5 | 0 | | 20 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:37 54 | 54. CHESHIRE00648-006491 (08-20-19) EASTERN Check Received for Parcel B9 Construction 08_59_57.pdf | OK | 1903769 | ttcop | 4 | 15 | 5 | 0 | | 5 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:36 53 | 53. CHESHIRE00648-006482 (02-28-19 - 03-05-19) EASTERN Transaction Journal for Parcel B9 09_02_36.pdf | OK | 2535054 | ttcop | 6 | 20 | 5 | 0 | | 10 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:26 49 | 49. CHESHIRE00465-006467 (08-03-18) EASTERN Third Amendment to Agreement of Sale B9 (3 Signatures).pdf | OK | 1154730 | ttcop | 3 | 10 | 5 | 0 | | 10 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:25 48 | 48. CHESHIRE00653-006437 (05-18-17) EASTERN First Amendment to Agreement of Sale A8-A9(3 signatures) with Notes 09_20_26.pdf | OK | 33472738 | ttcop | 5 | 15 | 5 | 0 | | 10 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:17 43 | 43. CHESHIRE006386 - 006435 (01-20-17) EASTERN Agreement of Sale B9 Wynnstay Hunt - D.R. Horton 09_15_21.pdf | OK | 13564624 | ttcop | 40 | 100 | 5 | 190 | | 35 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:13 42 | 42. CHESHIRE006371-006385 (08-03-18) WESTERN Sixth Amendment to Agreement of Sale A8-A9(3 Signatures).pdf | OK | 7307396 | ttcop | 15 | 40 | 5 | 40 | | 10 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:09 40 | 40. CHESHIRE006368-006370 (02-28-18) WESTERN Fifth Amendment to Agreement of Sale A8-A9 (3 signatures).pdf | OK | 1602927 | ttcop | 3 | 10 | 5 | 0 | | 10 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:07 40 | 40. CHESHIRE006357-006367 (06-15-17) WESTERN Fourth Amendment to Agreement of Sale A8-A9 (3 Signatures).pdf | OK | 1598832 | ttcop | 3 | 10 | 5 | 0 | | 10 Letter (8.5" x 11") | Normal |
| 5/17/2023 22:00 37 | 37. CHESHIRE006357-006358 (11-18-16) WESTERN Closing Statement A8-A9 08_56_15.pdf | OK | 823765 | ttcop | 12 | 95 | 5 | 165 | | 20 Letter (8.5" x 11") | Normal |
| 5/17/2023 21:56 36 | 36. CHESHIRE006345-006356 (07-28-15) WESTERN Second Amendment to Agreement of Sale A8-A9 08_57_33.pdf | OK | 2488409 | ttcop | 12 | 30 | 5 | 40 | | 20 Letter (8.5" x 11") | Normal |
| 5/17/2023 21:42 31 | 31. CHESHIRE00554-006211 Collective Edge v. U.S. - Durrance Rebuttal Report.pdf | OK | 5773604 | ttcop | 95 | 645 | 5 | 95 | | 1290 Letter (8.5" x 11") | Normal |
| 5/17/2023 21:41 41 | 41. CHESHIRE00552 to STARKEY 000044 Collective Edge - Lopez Property (130-2021-10044).pdf | OK | 17795950 | ttcop | 258 | 240 | 5 | 45 | | 435 Letter (8.5" x 11") | Normal |
| 5/17/2023 21:35 29 | 29. STARKEY 0000438 to STARKEY 0000325 Collective Edge - Lopez Property (130-2021-10044).pdf | OK | 402055989 | ttcop | 258 | 240 | 5 | 45 | | 500 Letter (8.5" x 11") | Normal |
| 5/17/2023 21:10 29 | 28. STARKEY 0000438 to STARKEY 0000325 Collective Edge - Ferg'Q'Os Sports Bar & Grill Appraisal Report (130-2021-10048).pdf | OK | 182983156 | ttcop | 112 | 280 | 5 | 50 | | 510 Letter (8.5" x 11") | Normal |
| 5/17/2023 21:00 28 | 28. STARKEY 0000326 to STARKEY 0000325 Collective Edge - Ferg'Q'Os North Appraisal Report (130-2021-10041).pdf | OK | 229753979 | ttcop | 108 | 270 | 5 | 50 | | 490 Letter (8.5" x 11") | Normal |
| 5/17/2023 20:48 27 | 27. STARKEY 0000218 to STARKEY 0000325 Collective Edge - Ferg'Q'Os North Appraisal Report (130-2021-10041).pdf | OK | 203033412 | ttcop | 109 | 270 | 5 | 45 | | 500 Letter (8.5" x 11") | Normal |
| 5/17/2023 20:44 26 | 26. STARKEY 0000109 to STARKEY 0000217 Collective Edge Appraisal Report 10-29-22 (130-2021-10044).pdf | OK | 226900605 | ttcop | 108 | 270 | 5 | 45 | | 450 Letter (8.5" x 11") | Normal |
| 5/17/2023 20:28 25 | 25. STARKEY 0000001 to STARKEY 0000108 Collective Edge Appraisal Report 10-29-22.pdf | OK | 226460687 | ttcop | 20 | 50 | 5 | 25 | | 75 Letter (8.5" x 11") | Normal |
| 5/17/2023 20:18 24 | 24. US CH 0000001-000020 Integra Statement of work & NewBank updates re trail.pdf | OK | 765770436 | ttcop | 390 | 975 | 5 | | | 1950 Letter (8.5" x 11") | Normal |
| 5/17/2023 20:10 230 | 230. USEXPERT 0002431 - 0002820.pdf | OK | 122950787 | ttcop | 495 | 1240 | 5 | 340 | | 2135 Letter (8.5" x 11") | Normal |
| 5/17/2023 19:37 238 | 238. USEXPERT 0001120 - 0002060.pdf | OK | 502744557 | ttcop | 135 | 3140 | 5 | 2285 | | 39955 Letter (8.5" x 11") | Normal |
| 5/17/2023 16:46 84 | 84. US-ICC_0000001 - 0000016.pdf | OK | 266616327 | ttcop | 1556 | 3890 | 5 | 1580 | | 6200 Letter (8.5" x 11") | Normal |
| 5/17/2023 16:17 17A | 17A. CHESHIRE00742-004297 Durrance Appraisal Wynnstay-D.R. Horton.pdf | OK | 359951279 | ttcop | 127 | 320 | 5 | | | 635 Letter (8.5" x 11") | Normal |
| 5/17/2023 13:47 13 | 13. CHESHIRE02615-002741 Durrance Complete Sawyer Loop Road Report FINAL.pdf | OK | 9583522 | ttcop | 50 | 125 | 5 | 45 | | 205 Letter (8.5" x 11") | Normal |
| 5/17/2023 13:36 11 | 11. (08-06-18) Second Amended Complaint & Exhibits.pdf | OK | 179490039 | ttcop | 286 | 715 | 5 | 155 | | 1275 Letter (8.5" x 11") | Normal |
| 5/17/2023 13:04 236 | 236. USEXPERT 0000281 - 0000373.pdf | OK | 173580121 | ttcop | 631 | 1585 | 5 | | | 1515 Letter (8.5" x 11") | Normal |
| 5/17/2023 12:39 09 | 09. (01-23-18) CHESHIRE HUNT Complaint & Exhibits.pdf | OK | 178567303 | ttcop | 274 | 685 | 5 | 145 | | 1225 Letter (8.5" x 11") | Normal |
| 5/17/2023 12:14 07 | 07. Palmer Ranch v. CIR (11th Cir. 2016).pdf | OK | 1051742 | ttcop | 23 | 60 | 5 | 110 | | 5 Letter (8.5" x 11") | Normal |
| 5/17/2023 11:52 06 | 06. Palmer Ranch Holdings v. CIR (Tax Ct. 2014).pdf | OK | 2246205 | ttcop | 19 | 50 | 5 | 25 | | 95 Letter (8.5" x 11") | Normal |
| 5/17/2023 11:49 05 | 05. Childers (04-02-14) Decision .pdf | OK | 935842 | ttcop | 4 | 10 | 5 | 0 | | 50 Letter (8.5" x 11") | Normal |
| 5/17/2023 11:47 19 | 19. McCann Holdings v. U.S. (slip 2013) Decision.pdf | OK | 4951842 | ttcop | 2 | 5 | 5 | 0 | | 5 Letter (8.5" x 11") | Normal |
| | **C5200 TOTALS** | | | | | | 8215 | | 27205 | | |
| 5/18/2023 12:51 86 | 86. TPI-000001 - TPI-000032 - Trust for Public Land docs.pdf | OK | 434475304 | ttcop | 232 | 585 | 5 | 440 | | 720 Letter (8.5" x 11") | Mixed |
| 5/18/2023 12:22 84 | 84. US-ICC_0000001 - 0000016.pdf | OK | 3957485525 | ttcop | 16 | 45 | 5 | | | 80 Letter (8.5" x 11") | Mixed |
| 5/18/2023 6:26 89 | 89. 4023SAWYER0001560 - 2203 - Trust for Public Land Appraisal of Extension (116885,v1).pdf | OK | 1673966465 | ttcop | 644 | 1615 | 5 | 10 | | 3220 Letter (8.5" x 11") | Mixed |
| 5/17/2023 22:43 60 | 60. Ray Matthew depo transcript & Exhibits 1-12.pdf | OK | 936736002 | ttcop | 924 | 2315 | 5 | 35 | | 4610 Letter (8.5" x 11") | Mixed |
| 5/17/2023 22:21 59 | 59. Starkey Christopher depo transcript & Exhibits 1-12.pdf | OK | 838574208 | ttcop | 295 | 745 | 5 | | | 1440 Letter (8.5" x 11") | Mixed |
| 5/17/2023 20:44 236 | 236. USEXPERT 0000281 - 0000373.pdf | OK | 124369929 | ttcop | 631 | 1585 | 5 | | | 3315 Letter (8.5" x 11") | Mixed |
| 5/17/2023 19:39 23A | 23A. USEXPERT 0000281 - 0000430.pdf | OK | 340581884 | ttcop | 224 | 565 | 5 | | | 1120 Letter (8.5" x 11") | Mixed |
| 5/17/2023 19:15 22A | 22A. USEXPERT 0000303 - 0000843.pdf | OK | 127823829 | ttcop | 687 | 1725 | 5 | | | 3435 Letter (8.5" x 11") | Mixed |
| 5/17/2023 18:17 22 | 22. Starkey Christopher Rebuttal Report (prod by the government).pdf | OK | 3556270 | ttcop | 15 | 45 | 5 | 25 | | 50 Letter (8.5" x 11") | Mixed |
| 5/17/2023 17:53 84 | 84. USEXPERT 0000104-0000236 Durrance Appraisal - Wynnstay Hunt.pdf | OK | 607301754 | ttcop | 137 | 350 | 5 | | | 680 Letter (8.5" x 11") | Mixed |
| 5/17/2023 17:41 20 | 20. USEXPERT 0000004-0000142 - Starkey Appraisal Report - D.R. Horton.pdf | OK | 458405154 | ttcop | 142 | 360 | 5 | | | 710 Letter (8.5" x 11") | Mixed |
| 5/17/2023 17:09 19 | 19. CHESHIRE05664-005953 Paulmann deposition documents.pdf | OK | 253367509 | ttcop | 290 | 730 | 5 | 85 | | 1365 Letter (8.5" x 11") | Mixed |
| 5/17/2023 16:31 18 | 18. CHESHIRE00554-CHESHIRE05663 - MATT REVIEW APPRAISAL OF STARKEY w APPENDIX.pdf | OK | 48130455 | ttcop | 110 | 275 | 5 | | | 550 Letter (8.5" x 11") | Mixed |
| | **C5210 TOTALS** | | | | | | 8810 | 595 | 21140 | | |
| | **JOB TOTALS** | | | | | | | | 48345 | | |

| Timestamp Done Printing | Media Weight | Paper Source | Date/Time | Rip Error | Timestamp Spooling | Timestamp Done Spooling | Timestamp Waiting To Rip | Timestamp Ripping | Timestamp Done Ripping | Process Time | Timestamp Waiting To Print | Timestamp Printing | Submitted By | Authorized User | Device/Group | Server | Virtual Printing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 13:02 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:57 | | 5/18/2023 12:57 | 5/18/2023 13:00 | 5/18/2023 12:57 | 5/18/2023 12:57 | 5/18/2023 13:00 | 166.139 | 5/18/2023 12:58 | 5/18/2023 12:58 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:51 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:11 | | 5/18/2023 12:11 | 5/18/2023 12:14 | 5/18/2023 12:11 | 5/18/2023 12:11 | 5/18/2023 12:11 | 223.013 | 5/18/2023 12:11 | 5/18/2023 12:11 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:13 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:10 | | 5/18/2023 12:10 | 5/18/2023 12:10 | 5/18/2023 12:10 | 5/18/2023 12:10 | 5/18/2023 12:10 | 2.24273 | 5/18/2023 12:10 | 5/18/2023 12:10 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:08 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:07 | | 5/18/2023 12:07 | 5/18/2023 12:07 | 5/18/2023 12:07 | 5/18/2023 12:07 | 5/18/2023 12:07 | 1.57676 | 5/18/2023 12:07 | 5/18/2023 12:07 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:07 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:06 | | 5/18/2023 12:06 | 5/18/2023 12:06 | 5/18/2023 12:06 | 5/18/2023 12:06 | 5/18/2023 12:06 | 1.22544 | 5/18/2023 12:06 | 5/18/2023 12:06 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:07 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:06 | | 5/18/2023 12:06 | 5/18/2023 12:06 | 5/18/2023 12:06 | 5/18/2023 12:06 | 5/18/2023 12:06 | 1.19686 | 5/18/2023 12:06 | 5/18/2023 12:06 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:05 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:05 | | 5/18/2023 12:05 | 5/18/2023 12:05 | 5/18/2023 12:05 | 5/18/2023 12:05 | 5/18/2023 12:05 | 26.416 | 5/18/2023 12:05 | 5/18/2023 12:05 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:04 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 12:03 | | 5/18/2023 12:03 | 5/18/2023 12:03 | 5/18/2023 12:03 | 5/18/2023 12:03 | 5/18/2023 12:04 | 2.05294 | 5/18/2023 12:04 | 5/18/2023 12:04 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:14 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 11:50 | | 5/18/2023 11:50 | 5/18/2023 11:51 | 5/18/2023 11:50 | 5/18/2023 11:50 | 5/18/2023 11:51 | 72.8181 | 5/18/2023 11:50 | 5/18/2023 11:50 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 11:49 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 11:38 | | 5/18/2023 11:38 | 5/18/2023 11:38 | 5/18/2023 11:38 | 5/18/2023 11:38 | 5/18/2023 11:38 | 72.0182 | 5/18/2023 11:39 | 5/18/2023 11:39 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 11:49 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/18/2023 2:15 | | 5/18/2023 2:15 | 5/18/2023 2:16 | 5/18/2023 2:15 | 5/18/2023 2:16 | 5/18/2023 2:16 | 73.8885 | 5/18/2023 2:16 | 5/18/2023 2:16 | TUCFL_local\Mike | | E-278 | C300 | E-278 |
| 5/17/2023 23:43 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 23:11 | | 5/17/2023 23:11 | 5/17/2023 23:16 | 5/17/2023 23:11 | 5/17/2023 23:11 | 5/17/2023 23:11 | 300.274 | 5/17/2023 23:11 | 5/17/2023 23:11 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:49 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:49 | | 5/17/2023 22:49 | 5/17/2023 22:52 | 5/17/2023 22:49 | 5/17/2023 22:49 | 5/17/2023 22:52 | 128.071 | 5/17/2023 22:49 | 5/17/2023 22:49 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:41 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:40 | | 5/17/2023 22:40 | 5/17/2023 22:40 | 5/17/2023 22:40 | 5/17/2023 22:40 | 5/17/2023 22:40 | 1.55181 | 5/17/2023 22:40 | 5/17/2023 22:40 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:37 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:36 | | 5/17/2023 22:36 | 5/17/2023 22:36 | 5/17/2023 22:36 | 5/17/2023 22:36 | 5/17/2023 22:36 | 1.78066 | 5/17/2023 22:36 | 5/17/2023 22:36 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:36 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:35 | | 5/17/2023 22:35 | 5/17/2023 22:35 | 5/17/2023 22:35 | 5/17/2023 22:35 | 5/17/2023 22:35 | 2.12677 | 5/17/2023 22:35 | 5/17/2023 22:35 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:28 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:26 | | 5/17/2023 22:26 | 5/17/2023 22:26 | 5/17/2023 22:26 | 5/17/2023 22:26 | 5/17/2023 22:26 | 1.6084 | 5/17/2023 22:26 | 5/17/2023 22:26 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:23 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:13 | | 5/17/2023 22:13 | 5/17/2023 22:13 | 5/17/2023 22:13 | 5/17/2023 22:13 | 5/17/2023 22:13 | 2.20462 | 5/17/2023 22:13 | 5/17/2023 22:13 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:22 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:13 | | 5/17/2023 22:13 | 5/17/2023 22:13 | 5/17/2023 22:13 | 5/17/2023 22:13 | 5/17/2023 22:13 | 18.482 | 5/17/2023 22:13 | 5/17/2023 22:13 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:13 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:11 | | 5/17/2023 22:11 | 5/17/2023 22:11 | 5/17/2023 22:11 | 5/17/2023 22:11 | 5/17/2023 22:11 | 4.91904 | 5/17/2023 22:11 | 5/17/2023 22:11 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:09 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:08 | | 5/17/2023 22:08 | 5/17/2023 22:08 | 5/17/2023 22:08 | 5/17/2023 22:08 | 5/17/2023 22:08 | 1.68247 | 5/17/2023 22:08 | 5/17/2023 22:08 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:07 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:07 | | 5/17/2023 22:07 | 5/17/2023 22:07 | 5/17/2023 22:07 | 5/17/2023 22:07 | 5/17/2023 22:07 | 1.48485 | 5/17/2023 22:07 | 5/17/2023 22:07 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 22:02 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 22:01 | | 5/17/2023 22:01 | 5/17/2023 22:01 | 5/17/2023 22:01 | 5/17/2023 22:01 | 5/17/2023 22:01 | 1.48485 | 5/17/2023 22:01 | 5/17/2023 22:01 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 21:56 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 21:55 | | 5/17/2023 21:55 | 5/17/2023 21:55 | 5/17/2023 21:55 | 5/17/2023 21:55 | 5/17/2023 21:55 | 1.34006 | 5/17/2023 21:55 | 5/17/2023 21:55 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 21:42 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 21:21 | | 5/17/2023 21:21 | 5/17/2023 21:46 | 5/17/2023 21:21 | 5/17/2023 21:21 | 5/17/2023 21:46 | 4.05107 | 5/17/2023 21:20 | 5/17/2023 21:20 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 21:21 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 21:20 | | 5/17/2023 21:20 | 5/17/2023 21:21 | 5/17/2023 21:20 | 5/17/2023 21:20 | 5/17/2023 21:21 | 20.2122 | 5/17/2023 21:20 | 5/17/2023 21:20 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 21:21 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 21:02 | | 5/17/2023 21:02 | 5/17/2023 21:02 | 5/17/2023 21:02 | 5/17/2023 21:02 | 5/17/2023 21:02 | 84.3391 | 5/17/2023 21:01 | 5/17/2023 21:01 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 21:00 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 20:51 | | 5/17/2023 20:51 | 5/17/2023 20:52 | 5/17/2023 20:51 | 5/17/2023 20:51 | 5/17/2023 20:51 | 67.0452 | 5/17/2023 20:51 | 5/17/2023 20:51 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 21:00 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 20:41 | | 5/17/2023 20:41 | 5/17/2023 20:41 | 5/17/2023 20:41 | 5/17/2023 20:41 | 5/17/2023 20:41 | 68.1478 | 5/17/2023 20:40 | 5/17/2023 20:40 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 20:44 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 20:20 | | 5/17/2023 20:20 | 5/17/2023 20:20 | 5/17/2023 20:20 | 5/17/2023 20:20 | 5/17/2023 20:20 | 64.945 | 5/17/2023 20:20 | 5/17/2023 20:20 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 20:18 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 20:16 | | 5/17/2023 20:16 | 5/17/2023 20:16 | 5/17/2023 20:16 | 5/17/2023 20:16 | 5/17/2023 20:16 | 2.03462 | 5/17/2023 20:16 | 5/17/2023 20:16 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 20:19 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 19:41 | | 5/17/2023 19:41 | 5/17/2023 19:44 | 5/17/2023 19:41 | 5/17/2023 19:44 | 5/17/2023 19:44 | 94.5833 | 5/17/2023 19:39 | 5/17/2023 19:39 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 19:47 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 13:37 | | 5/17/2023 13:37 | 5/17/2023 13:37 | 5/17/2023 13:37 | 5/17/2023 13:37 | 5/17/2023 13:37 | 7.292 | 5/17/2023 13:37 | 5/17/2023 13:37 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 13:36 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 13:32 | | 5/17/2023 13:32 | 5/17/2023 13:32 | 5/17/2023 13:32 | 5/17/2023 13:32 | 5/17/2023 13:32 | 330.438 | 5/17/2023 13:32 | 5/17/2023 13:32 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 13:32 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 13:08 | | 5/17/2023 13:08 | 5/17/2023 13:09 | 5/17/2023 13:08 | 5/17/2023 13:09 | 5/17/2023 13:09 | 35.7255 | 5/17/2023 13:06 | 5/17/2023 13:06 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 13:14 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 13:13 | | 5/17/2023 13:13 | 5/17/2023 13:13 | 5/17/2023 13:13 | 5/17/2023 13:13 | 5/17/2023 13:13 | 4.26194 | 5/17/2023 13:13 | 5/17/2023 13:13 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 13:47 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 12:18 | | 5/17/2023 12:18 | 5/17/2023 12:16 | 5/17/2023 12:16 | 5/17/2023 12:16 | 5/17/2023 13:50 | 147.406 | 5/17/2023 12:16 | 5/17/2023 12:16 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 13:14 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 12:10 | | 5/17/2023 12:10 | 5/17/2023 12:10 | 5/17/2023 12:10 | 5/17/2023 12:10 | 5/17/2023 12:10 | 119.153 | 5/17/2023 12:10 | 5/17/2023 12:10 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 11:52 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 11:50 | | 5/17/2023 11:50 | 5/17/2023 11:50 | 5/17/2023 11:50 | 5/17/2023 11:50 | 5/17/2023 11:50 | 121.796 | 5/17/2023 11:50 | 5/17/2023 11:50 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 11:47 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 11:44 | | 5/17/2023 11:44 | 5/17/2023 11:49 | 5/17/2023 11:49 | 5/17/2023 11:49 | 5/17/2023 11:49 | 7.08983 | 5/17/2023 11:45 | 5/17/2023 11:45 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/17/2023 11:47 | Paper weight 4 (101.0 - 127.4 g/m) | Auto tray select | 5/17/2023 11:44 | | 5/17/2023 11:44 | 5/17/2023 11:44 | 5/17/2023 11:44 | 5/17/2023 11:44 | 5/17/2023 11:44 | 10.2958 | 5/17/2023 11:45 | 5/17/2023 11:45 | TUCFL_local\ttcop | | E-278 | C300 | E-278 |
| 5/18/2023 12:51 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/18/2023 12:29 | | 5/18/2023 12:27 | 5/18/2023 12:27 | 5/18/2023 12:29 | 5/18/2023 12:29 | 5/18/2023 13:00 | 47 | 5/18/2023 12:29 | 5/18/2023 12:58 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/18/2023 12:19 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/18/2023 12:19 | | 5/18/2023 12:17 | 5/18/2023 12:17 | 5/18/2023 12:19 | 5/18/2023 12:19 | 5/18/2023 12:19 | 107 | 5/18/2023 12:19 | 5/18/2023 12:19 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/18/2023 8:26 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/18/2023 2:25 | | 5/18/2023 2:14 | 5/18/2023 2:14 | 5/18/2023 2:25 | 5/18/2023 2:25 | 5/18/2023 2:43 | 371 | 5/18/2023 2:34 | 5/18/2023 2:34 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 21:34 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 21:34 | | 5/17/2023 21:24 | 5/17/2023 21:24 | 5/17/2023 21:34 | 5/17/2023 21:34 | 5/17/2023 21:34 | 422 | 5/17/2023 21:34 | 5/17/2023 21:34 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 20:44 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 20:58 | | 5/17/2023 20:52 | 5/17/2023 20:52 | 5/17/2023 20:58 | 5/17/2023 20:58 | 5/17/2023 20:58 | 186 | 5/17/2023 20:58 | 5/17/2023 20:58 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 19:15 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 19:19 | | 5/17/2023 19:45 | 5/17/2023 19:45 | 5/17/2023 19:19 | 5/17/2023 19:54 | 5/17/2023 19:55 | 65.3993 | 5/17/2023 19:54 | 5/17/2023 19:55 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 19:15 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 19:19 | | 5/17/2023 19:19 | 5/17/2023 19:19 | 5/17/2023 19:23 | 5/17/2023 19:23 | 5/17/2023 19:23 | 163 | 5/17/2023 19:51 | 5/17/2023 19:55 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 18:17 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 18:34 | | 5/17/2023 18:17 | 5/17/2023 18:17 | 5/17/2023 18:23 | 5/17/2023 18:23 | 5/17/2023 18:34 | 607 | 5/17/2023 18:18 | 5/17/2023 18:24 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 18:17 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 18:13 | | 5/17/2023 18:13 | 5/17/2023 18:13 | 5/17/2023 18:13 | 5/17/2023 18:13 | 5/17/2023 18:13 | 163 | 5/17/2023 18:13 | 5/17/2023 18:13 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 17:44 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 17:44 | | 5/17/2023 17:44 | 5/17/2023 17:44 | 5/17/2023 17:53 | 5/17/2023 17:53 | 5/17/2023 17:55 | 238 | 5/17/2023 17:53 | 5/17/2023 17:53 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 17:17 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 17:17 | | 5/17/2023 17:17 | 5/17/2023 17:17 | 5/17/2023 17:47 | 5/17/2023 17:47 | 5/17/2023 17:47 | 211 | 5/17/2023 17:47 | 5/17/2023 17:47 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 17:09 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 16:46 | | 5/17/2023 16:46 | 5/17/2023 16:47 | 5/17/2023 16:47 | 5/17/2023 16:48 | 5/17/2023 16:48 | 62 | 5/17/2023 16:47 | 5/17/2023 16:47 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |
| 5/17/2023 16:31 | Paper weight 4 (101.0 - 127.4 g/m) | Tray 1 | 5/17/2023 16:23 | | 5/17/2023 16:23 | 5/17/2023 16:24 | 5/17/2023 16:23 | 5/17/2023 16:23 | 5/17/2023 16:31 | 18 | 5/17/2023 16:23 | 5/17/2023 16:23 | TUCFL_local\ttcop | | E-448 | SERVER-E0B7FA38 | E-448 |

| Timestamp Done Printing | Instructions | Notes | Paper Catalog Name | ID | Printed By | Interpreter | Job Number | PDL | Number Of Rips Present | Number Of Rips Used | Sheets | Product ID | Number Of Pages Printed | Total Number Of Sample Pages Printed | Total Number Of Tab Pages Printed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 13:02 | | | 28lb Hammermill Color Copy | 86080BDA-64665908.2874 | | PS | 2874 | postscript | 1 | 1 | 35 | | 70 | 0 | 0 |
| 5/18/2023 12:51 | | | 28lb Hammermill Color Copy | 86080BDA-64664E49.2873 | | PS | 2873 | postscript | 1 | 1 | 905 | | 1805 | 0 | 0 |
| 5/18/2023 12:11 | | | 28lb Hammermill Color Copy | 86080BDA-64664DDC.2872 | | PS | 2872 | postscript | 1 | 1 | 45 | | 85 | 0 | 0 |
| 5/18/2023 13:08 | | | 28lb Hammermill Color Copy | 86080BDA-64664D4B.2871 | | PS | 2871 | postscript | 1 | 1 | 45 | | 90 | 0 | 0 |
| 5/18/2023 12:07 | | | 28lb Hammermill Color Copy | 86080BDA-64664D10.2870 | | PS | 2870 | postscript | 1 | 1 | 5 | | 5 | 0 | 0 |
| 5/18/2023 12:06 | | | 28lb Hammermill Color Copy | 86080BDA-64664CE1B.2869 | | PS | 2869 | postscript | 1 | 1 | 5 | | 5 | 0 | 0 |
| 5/18/2023 12:05 | | | 28lb Hammermill Color Copy | 86080BDA-64664CAC.2868 | | PS | 2868 | postscript | 1 | 1 | 250 | | 495 | 0 | 0 |
| 5/18/2023 12:04 | | | 28lb Hammermill Color Copy | 86080BDA-64664C6C.2867 | | PS | 2867 | postscript | 1 | 1 | 324 | | 644 | 0 | 0 |
| 5/18/2023 12:03 | | | 28lb Hammermill Color Copy | 86080BDA-64664C92.2866 | | PS | 2866 | postscript | 1 | 1 | 81 | | 161 | 0 | 0 |
| 5/18/2023 11:49 | | | 28lb Hammermill Color Copy | 86080BDA-646647C6.2865 | | PS | 2865 | postscript | 1 | 1 | 965 | | 1930 | 0 | 0 |
| 5/18/2023 2:19 | | | 28lb Hammermill Color Copy | 86080BDA-6465C284.2864 | | PS | 2864 | postscript | 1 | 1 | 520 | | 1035 | 0 | 0 |
| 5/17/2023 23:43 | | | 28lb Hammermill Color Copy | 86080BDA-64659749.2863 | | PS | 2863 | postscript | 1 | 1 | 10 | | 20 | 0 | 0 |
| 5/17/2023 23:08 | | | 28lb Hammermill Color Copy | 86080BDA-646597C5.2862 | | PS | 2862 | postscript | 1 | 1 | 10 | | 20 | 0 | 0 |
| 5/17/2023 22:41 | | | 28lb Hammermill Color Copy | 86080BDA-64659026.2861 | | PS | 2861 | postscript | 1 | 1 | 15 | | 30 | 0 | 0 |
| 5/17/2023 22:37 | | | 28lb Hammermill Color Copy | 86080BDA-64658F2D.2860 | | PS | 2860 | postscript | 1 | 1 | 10 | | 15 | 0 | 0 |
| 5/17/2023 22:36 | | | 28lb Hammermill Color Copy | 86080BDA-64658EF5.2859 | | PS | 2859 | postscript | 1 | 1 | 10 | | 15 | 0 | 0 |
| 5/17/2023 22:26 | | | 28lb Hammermill Color Copy | 86080BDA-64658CC4.2858 | | PS | 2858 | postscript | 1 | 1 | 100 | | 200 | 0 | 0 |
| 5/17/2023 22:26 | | | 28lb Hammermill Color Copy | 86080BDA-646588A1.2857 | | PS | 2857 | postscript | 1 | 1 | 40 | | 75 | 0 | 0 |
| 5/17/2023 22:22 | | | 28lb Hammermill Color Copy | 86080BDA-64658A7C.2856 | | PS | 2856 | postscript | 1 | 1 | 10 | | 15 | 0 | 0 |
| 5/17/2023 22:17 | | | 28lb Hammermill Color Copy | 86080BDA-64658947.2855 | | PS | 2855 | postscript | 1 | 1 | 10 | | 15 | 0 | 0 |
| 5/17/2023 22:13 | | | 28lb Hammermill Color Copy | 86080BDA-64658E9E.2854 | | PS | 2854 | postscript | 1 | 1 | 5 | | 10 | 0 | 0 |
| 5/17/2023 22:09 | | | 28lb Hammermill Color Copy | 86080BDA-64658840.2853 | | PS | 2853 | postscript | 1 | 1 | 30 | | 60 | 0 | 0 |
| 5/17/2023 22:07 | | | 28lb Hammermill Color Copy | 86080BDA-646586D1.2852 | | PS | 2852 | postscript | 1 | 1 | 95 | | 185 | 0 | 0 |
| 5/17/2023 22:01 | | | 28lb Hammermill Color Copy | 86080BDA-64658697.2851 | | PS | 2851 | postscript | 1 | 1 | 645 | | 1290 | 0 | 0 |
| 5/17/2023 22:00 | | | 28lb Hammermill Color Copy | 86080BDA-64658592.2850 | | PS | 2850 | postscript | 1 | 1 | 240 | | 480 | 0 | 0 |
| 5/17/2023 21:56 | | | 28lb Hammermill Color Copy | 86080BDA-64658350.2849 | | PS | 2849 | postscript | 1 | 1 | 285 | | 570 | 0 | 0 |
| 5/17/2023 21:42 | | | 28lb Hammermill Color Copy | 86080BDA-64657D58.2848 | | PS | 2848 | postscript | 1 | 1 | 280 | | 560 | 0 | 0 |
| 5/17/2023 23:18 | | | 28lb Hammermill Color Copy | 86080BDA-64657915.2847 | | PS | 2847 | postscript | 1 | 1 | 270 | | 540 | 0 | 0 |
| 5/17/2023 21:10 | | | 28lb Hammermill Color Copy | 86080BDA-64657B0C.2846 | | PS | 2846 | postscript | 1 | 1 | 270 | | 540 | 0 | 0 |
| 5/17/2023 21:00 | | | 28lb Hammermill Color Copy | 86080BDA-64657674.2845 | | PS | 2845 | postscript | 1 | 1 | 270 | | 540 | 0 | 0 |
| 5/17/2023 20:50 | | | 28lb Hammermill Color Copy | 86080BDA-64657318.2844 | | PS | 2844 | postscript | 1 | 1 | 50 | | 100 | 0 | 0 |
| 5/17/2023 20:40 | | | 28lb Hammermill Color Copy | 86080BDA-64657C10.2843 | | PS | 2843 | postscript | 1 | 1 | 975 | | 1950 | 0 | 0 |
| 5/17/2023 20:28 | | | 28lb Hammermill Color Copy | 86080BDA-646560F0.2842 | | PS | 2842 | postscript | 1 | 1 | 1240 | | 2475 | 0 | 0 |
| 5/17/2023 20:18 | | | 28lb Hammermill Color Copy | 86080BDA-64656159.2841 | | PS | 2841 | postscript | 1 | 1 | 3140 | | 6280 | 0 | 0 |
| 5/17/2023 20:10 | | | 28lb Hammermill Color Copy | 86080BDA-64656597.2840 | | PS | 2840 | postscript | 1 | 1 | 3890 | | 7780 | 0 | 0 |
| 5/17/2023 19:37 | | | 28lb Hammermill Color Copy | 86080BDA-64655880.2839 | | PS | 2839 | postscript | 1 | 1 | 320 | | 635 | 0 | 0 |
| 5/17/2023 19:36 | | | 28lb Hammermill Color Copy | 86080BDA-646538E6.2838 | | PS | 2838 | postscript | 1 | 1 | 125 | | 250 | 0 | 0 |
| 5/17/2023 16:17 | | | 28lb Hammermill Color Copy | 86080BDA-646513F2.2837 | | PS | 2837 | postscript | 1 | 1 | 715 | | 1430 | 0 | 0 |
| 5/17/2023 13:47 | | | 28lb Hammermill Color Copy | 86080BDA-64651DC0.2835 | | PS | 2835 | postscript | 1 | 1 | 705 | | 1405 | 0 | 0 |
| 5/17/2023 13:36 | | | 28lb Hammermill Color Copy | 86080BDA-646509AA.2833 | | PS | 2833 | postscript | 1 | 1 | 685 | | 1370 | 0 | 0 |
| 5/17/2023 13:31 | | | 28lb Hammermill Color Copy | 86080BDA-646509A4.2832 | | PS | 2832 | postscript | 1 | 1 | 60 | | 115 | 0 | 0 |
| 5/17/2023 12:39 | | | 28lb Hammermill Color Copy | 86080BDA-6464FCF4.2831 | | PS | 2831 | postscript | 1 | 1 | 50 | | 95 | 0 | 0 |
| 5/17/2023 12:14 | | | 28lb Hammermill Color Copy | 86080BDA-6464FC85.2830 | | PS | 2830 | postscript | 1 | 1 | 10 | | 20 | 0 | 0 |
| 5/17/2023 11:52 | | | 28lb Hammermill Color Copy | 86080BDA-6464F7D9.2829 | | PS | 2829 | postscript | 1 | 1 | 5 | | 10 | 0 | 0 |
| 5/17/2023 11:49 | | | 28lb Hammermill Color Copy | 86080BDA-6464F4F6.2828 | | PS | 2828 | postscript | 1 | 1 | | | | 0 | 0 |
| 5/17/2023 11:47 | | | 28lb Hammermill Color Copy | 86080BDA-6464F67A.2827 | | PS | 2827 | postscript | 1 | 1 | | | | 0 | 0 |
| 5/18/2023 12:51 | | | color copy digital (28lb) | | PS | PS | 37 | postscript | 1 | | 585 | | 1160 | 0 | 0 |
| 5/18/2023 12:22 | | | color copy digital (28lb) | | PS | PS | 36 | postscript | 1 | | 45 | | 80 | 0 | 0 |
| 5/16/2023 8:26 | | | color copy digital (28lb) | | PS | PS | 35 | postscript | 1 | | 1615 | | 3220 | 0 | 0 |
| 5/17/2023 22:43 | | | color copy digital (28lb) | | PS | PS | 34 | postscript | 1 | | 2315 | | 4620 | 0 | 0 |
| 5/17/2023 21:21 | | | color copy digital (28lb) | | PS | PS | 33 | postscript | 1 | | 745 | | 1475 | 0 | 0 |
| 5/17/2023 20:44 | | | color copy digital (28lb) | | PS | PS | 32 | postscript | 1 | | 1585 | | 3155 | 0 | 0 |
| 5/17/2023 19:39 | | | color copy digital (28lb) | | PS | PS | 31 | postscript | 1 | | 565 | | 1120 | 0 | 0 |
| 5/17/2023 19:15 | | | color copy digital (28lb) | | PS | PS | 30 | postscript | 1 | | 1725 | | 3435 | 0 | 0 |
| 5/17/2023 18:17 | | | color copy digital (28lb) | | PS | PS | 29 | postscript | 1 | | 45 | | 75 | 0 | 0 |
| 5/17/2023 18:07 | | | color copy digital (28lb) | | PS | PS | 28 | postscript | 1 | | 350 | | 685 | 0 | 0 |
| 5/17/2023 17:41 | | | color copy digital (28lb) | | PS | PS | 27 | postscript | 1 | | 45 | | 95 | 0 | 0 |
| 5/17/2023 17:09 | | | color copy digital (28lb) | | PS | PS | 26 | postscript | 1 | | 360 | | 710 | 0 | 0 |
| 5/17/2023 16:31 | | | color copy digital (28lb) | | PS | PS | 25 | postscript | 1 | | 730 | | 1450 | 0 | 0 |

**Tampa Legal Copies Inc**
201 N. Franklin St., Suite 1760
TAMPA, FL  33602
813-228-6200
production@tlcfl.net
www.tampalegalcopies.com



# Invoice

| BILL TO |
| --- |
| True North Law LLC |
| 112 South Hanley Raod |
| Suite 200 |
| ST Louis, MO  63105 |

| INVOICE # | DATE | TOTAL DUE | | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 55308 | 06/12/2023 | $51,511.31 | | Net 15 | |

**ORDERED BY**
Mary Shambro

**CLIENT MATTER #**
Hunt et. al. v US 3-00001

| QTY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 12,875 | Digital Printing / B&W | 0.14 | 1,802.50T |
| 48,345 | Digital Printing / Color | 0.90 | 43,510.50T |
| 4 | 36 X 48 Color Exhibit Board | 360.00 | 1,440.00T |
| 495 | Index Tabs | 0.50 | 247.50T |
| 10 | 5 Inch D-Ring View Binder | 24.95 | 249.50T |
| 30 | 4 Inch D-Ring View Binder | 16.00 | 480.00T |
| 15 | 3 Inch Notebook | 12.50 | 187.50T |

|  | |
| --- | --- |
| SUBTOTAL | 47,917.50 |
| TAX | 3,593.81 |
| TOTAL | 51,511.31 |
| BALANCE DUE | **$51,511.31** |

Thank you for your business.

A 1.5% interest rate will be charged on outstanding invoices over 90 days.

Federal Tax ID: 20-2886071

# In the United States Court of Federal Claims

No. 18-111L
Filed: May 19, 2023

_____
                                        )
CHESHIRE HUNT, INC., et al.,            )
                                        )
                        *Plaintiffs*,   )
                                        )
        v.                              )
                                        )
THE UNITED STATES,                      )
                                        )
                        *Defendant*.    )
_____        )

### <u>ORDER</u>

On May 18, 2023, Plaintiffs' counsel informed the court that Plaintiffs withdraw their objection to the Government's request for a continuance of trial. For good cause shown, the Court **VACATES** the current scheduling order, ECF No. 182. For the sake of clarity, this vacates all deadlines for today, such as the deadline for submission of pre-trial briefs and motions in limine. The Court **VACATES** the current trial date and today's status conference, ECF No. 196. The Court will reach out to the parties next week to reschedule today's status conference, at which the Court will discuss next steps, including setting a new trial schedule.

IT IS SO ORDERED.

<div align="right">

s/ Edward H. Meyers
Edward H. Meyers
Judge

</div>

# In the United States Court of Federal Claims

No. 18-111 L
Filed: June 13, 2023

---

**CHESHIRE HUNT, INC., et al.,**

                                 *Plaintiffs,*

    v.

**UNITED STATES,**

                                 *Defendant.*

---

## SCHEDULING ORDER

The Court will hold a status conference on **June 14, 2023 at 11:00 a.m. EST** via videoconference. The Court will provide the Parties with participation instructions for this proceeding separately.

**IT IS SO ORDERED.**

                                                           s/ Edward H. Meyers
                                                     EDWARD H. MEYERS
                                                     Judge

# ANTHONY & PARTNERS
## ATTORNEYS AT LAW

*Please reply to:*

100 S. ASHLEY DRIVE
SUITE 1600
TAMPA, FL 33602
Main: 813.273.5616
FAX: 813.221.4113

813-273-5066
janthony@anthonyandpartners.com

June 21, 2023

**VIA E-MAIL: Thor@TrueNorthLawGroup.com**     **VIA E-MAIL: sdavis@TrueNorthLawGroup.com**

Mark F. "Thor" Hearne, II, Esquire              Stephen S. Davis, Esquire
True North Law Group, LLC                       True North Law Group, LLC
112 S. Hanley Road, Suite 200                   112 S. Hanley Road, Suite 200
St. Louis, Missouri 63105                       St. Louis, Missouri 63105

     Re:   **Tampa Legal Copies, Inc. / True North Law Group, LLC**
          **Account Under Invoice No. 55308 (the "Problem Account")**

Dear Messrs. Hearne and Davis and Ms. Shambro:

This law firm represents Tampa Legal Copies, Inc. ("Tampa Legal") regarding the above-referenced Problem Account with your law firm True North Law Group, LLC ("True North"). I generally understand that you have indicated some objection to payment of Tampa Legal's invoice number 55308 (the "Invoice"), dated June 12, 2023, in the amount of $51,511.31. A copy of the Invoice is enclosed herewith as a convenience.

Tampa Legal is demanding immediate payment of this entire sum within twelve (12) days from the date of this letter, that being July 3, 2023. I have no information suggesting that the information on the Invoice is inaccurate, or that any aspect of the Problem Account that requires any form adjustment to the amount claimed. To the contrary, I have also included as enclosures an ongoing e-mail exchange regarding the Problem Account.

In my practice, I am occasionally frustrated when my law firm is required to cover vendor costs (court reporters, process servers, document services, and even expert witnesses) when clients fail to pay as agreed. But it is important to do the right thing by our vendors, and even if your end-user client in this context has objected, Tampa Legal takes the position that payment of the Problem Account is not conditioned upon True North's having been paid by its end-user client.

This letter is being sent as a courtesy to both of the Parties, in the hopes that my identification of the Problem Account will enable the Parties to resolve the matter without legal fees or costs being incurred on either side. Should you wish to discuss any aspect of this issue, please do not hesitate to contact me. Please make your check payable to Tampa Legal Copies, Inc. and forward to our office at the address listed above. I would note in closing that our firm has been instructed to bring suit in short order if the Problem Account has not been satisfactorily resolved by the date set forth above. Under such circumstances, True North may become liable for additional sums under Florida law. Thank you for your consideration in these regards.

Sincerely,

John A. Anthony

JAA/eu
Enclosure

cc:    Tampa Legal Copies, Inc.
       Mary Shambro (e-mail: mshambro@TrueNorthLawGroup.com)

**Tampa Legal Copies Inc**
201 N. Franklin St., Suite 1760
TAMPA, FL  33602
813-228-6200
production@tlcfl.net
www.tampalegalcopies.com

# Invoice



| BILL TO |
|---|
| True North Law LLC |
| 112 South Hanley Raod |
| Suite 200 |
| ST Louis, MO  63105 |

| INVOICE # | DATE | TOTAL DUE | | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 55308 | 06/12/2023 | $51,511.31 | | Net 15 | |

**ORDERED BY**
Mary Shambro

**CLIENT MATTER #**
Hunt et. al. v US 3-00001

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 12,875 | Digital Printing / B&W | 0.14 | 1,802.50T |
| 48,345 | Digital Printing / Color | 0.90 | 43,510.50T |
| 4 | 36 X 48 Color Exhibit Board | 360.00 | 1,440.00T |
| 495 | Index Tabs | 0.50 | 247.50T |
| 10 | 5 Inch D-Ring View Binder | 24.95 | 249.50T |
| 30 | 4 Inch D-Ring View Binder | 16.00 | 480.00T |
| 15 | 3 Inch Notebook | 12.50 | 187.50T |

| | |
|---|---|
| SUBTOTAL | 47,917.50 |
| TAX | 3,593.81 |
| TOTAL | 51,511.31 |
| BALANCE DUE | **$51,511.31** |

Thank you for your business.

A 1.5% interest rate will be charged on outstanding invoices over 90 days.

Federal Tax ID: 20-2886071



**TRUE NORTH LAW**
*A National Authority in Complex, Constitutional and Appellate Litigation.*

**Mark F. (Thor) Hearne, II**
Founding Partner
Thor@TrueNorthLawGroup.com
Direct: 314.296.4002
Cell: 314.229.5512

June 23, 2023

*Via U.S. mail and email to janthony@anthonyandpartners.com*

John A. Anthony
Anthony and Partners
100 S. Ashley Drive
Suite 1600
Tampa, FL 33602

      **RE:   Tampa Legal Copies invoice #55308**

Dear Mr. Anthony:

      As you may know, my firm sent a letter with payment in the amount of $25,085.45 to Tampa Legal Copies, a copy of which is enclosed. When we sent this letter and offer of payment, we were not aware and had not been informed by Tampa Legal Copies that it was represented by counsel. We have had no communication with Tampa Legal Copies since receiving your letter.

      As we explained in our letter to Tampa Legal Copies, we are willing to accept all charges on the invoice except for the $43,510.50 charge for 48,345 color copies. We are unwilling and unable to pay for 48,345 unnecessary color copies – the vast majority of which were of black-and-white documents. It was completely unnecessary and unreasonable for Tampa Legal Copies to make color copies of most of these 48,345 pages of documents. Tampa Legal Copies acted irresponsibly and erroneously in making 48,345 color copies without first verifying this expense. It was unreasonable to make 48,345 color copies of pleadings, transcripts, and other documents, especially because making color copies was unnecessary.

      Furthermore, *all expenses* for the federal litigation for which these copies were made is subject is subject to review by the U.S. Department of Justice and the U.S. Court of Federal Claims. The trial for which these materials were needed involves a Fifth Amendment constitutional claim, where the litigation expenses will ultimately be borne by the taxpayers. Under the Uniform Relocation Assistance and Real Property Acquisition Policies Act of 1970, all litigation expenses in this case must be "reasonable" and "actually incurred" (*i.e.* reasonably necessary) in order to be approved and paid. 42 U.S.C. §4654. Under this federal statute, the "court rendering a judgment" or "the [United States] Attorney General effecting a settlement...*shall determine*...such sum as will *in the opinion of the court or the Attorney General* reimburse such plaintiff for his reasonable costs...." *Id.* (emphasis added). Thus, if either the U.S. Court of Federal Claims or the Department of Justice – upon review

and investigation of this expense — find that it is unreasonable, they will deny reimbursement of this expense.

Tampa Legal Copies' charge of $43,510.50 for 48,345 color copies was absolutely unreasonable, and I fully expect that both the U.S. Court of Federal Claims and the Department of Justice will unequivocally deny this expense upon review.  But in order to resolve this dispute without adding any additional costs, we are willing to pay for one-third of the 48,345 copies (16,000 copies) as color copies at your client's full color-copy rate.  For the other two-thirds of those copies (the remaining 32,345 copies), we are willing to pay for them at your client's full black-and-white-copy rate.  This is a very generous amount.  Again, under this proposal, we are willing to accept every other charge on the invoice.

Accordingly, the payment we sent to Tampa Legal Copies of $25,085.45 fully pays and satisfies all services provided as follows:

| | | | |
|---|---|---|---|
| 12,875 | B&W Printing | | $1,802.50 |
| 4 | 36x48 Color Exhibit Board | | $1,440.00 |
| 495 | Index Tabs | | $247.50 |
| 10 | 5-inch D-Ring View Binder | | $249.50 |
| 30 | 4-inch D-Ring View Binder | | $480.00 |
| 15 | 3-inch Notebook | | $187.50 |
| 48,345 | Printing | 16,000 Color | $14,400.00 |
| | | 32,345 B&W | $4,528.30 |
| | | Subtotal | $23,335.30 |
| | | Tax | $1,750.15 |
| | | TOTAL | $25,085.45 |

By accepting and cashing my firm's check in the amount of $25,085.45, you and your client agree that this amount ($25,085.45) constitutes payment in full for all charges by Tampa Legal Copies Inc., or any of its subsidiaries or parent entities, and that this payment constitutes payment in full for any and all existing or potential claims and demands for invoices, bills, money damages, debt, fees, and payments due.  By accepting and cashing this payment, you and your client further agree that this matter will not be submitted to any credit bureau or debt collection agency and you and your client will not file any court action, petition, or complaint of any kind regarding this matter.

By accepting this payment, you and your client also agree, at my firm's expense, to ship all of the documents, binders, and exhibits produced by Tampa Legal Copies to my office in St. Louis via Federal Express using my firm's Federal Express account at the lowest ground-shipping rate available.

Tampa Legal Copies Invoice
June 23, 2023
Page 3

Therefore, in order to fully resolve and settle this matter, we are willing to pay $25,085.45 in full payment of and satisfaction of Tampa Legal Copies' invoice (#55308 dated June 12, 2023).

Sincerely,

Mark F. (Thor) Hearne, II